FILED
2022 Apr-18  PM 07:27
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Attachment A: Plaintiff Black Warrior Riverkeeper's Exhibit List

| EX. | DESCRIPTION | IDENTIFICATION |
|---|---|---|
| 1 | Black Warrior Riverkeeper's Notice of Intent to File Citizen Suit for Violations of Clean Water Act and the Resource Conservation and Recovery Act at the Maxine Mine near Praco, AL (June 29, 2016) | BWR000538-561 |
| 2 | April 19, 2016 Email Communications | BWR0001564 |
| 3 | April 19, 2016 Email Communications | BWR0001565-1568 |
| 4 | Findings and Order, R78-82-134 (July 7, 1983) | BWR000311-313 |
| 5 | Historical Aerial Photographs | BWR000517-534 |
| 6 | Black Warrior Riverkeeper Aerial and Ground Photographs, pre-June 29, 2016 | BWR000586-587; BWR000592-717 |
| 7 | Nelson Brooke Patrol Notes, Feb. 14, 2007 | BWR000590; Brooke Dep. Ex. 5 |
| 8 | 2016 Sampling Results Spreadsheet, 2016 | BWR000737-746 |
| 9 | 2005 Sampling Result | BWR000747 |
| 10 | 2016 GEL Laboratories Sampling Results | BWR000752-769 |
| 11 | 2016 Pace Analytical Sampling Results | BWR000778-871 |
| 12 | June 12, 2017 Field Measurements | BWR000873 |
| 13 | Nelson Brooke Photographs, June 12, 2017 | BWR000909-1146 |
| 14 | Email from Charlie Scribner (July 18, 2017) | BWR001569-76; Brooke Dep. Ex. 17; Kinney Dep. Ex. 24; |
| 15 | Email from Nelson Brooke (Feb. 20, 2013) | BWR001577-1582; Brooke Dep. Ex. 15; Kinney Dep. Ex. 22 |
| 16 | Nelson Brooke Email and Attachments (Nov. 15, 2011) | BWR001583-1590; Brooke Dep. Ex. 10 |
| 17 | Email from Nelson Brooke (Feb. 12, 2013) | BWR001603-1607; Brooke Dep. Ex. 14; Kinney Dep. Ex. 23 |
| 18 | Black Warrior Riverkeeper Photographs, 2011 | BWR001624-1641 |

| 19 | Nelson Brooke Patrol Notes, Oct. 20, 2011 | BWR001642; Brooke Dep. Ex. 6 |
| 20 | Nelson Brooke Patrol Notes, May 24, 2006 | BWR001644-1645; Brooke Dep. Ex. 4 |
| 21 | Nelson Brooke Patrol Notes, June 23, 2015 | BWR001646; Brooke Dep. Ex. 16 |
| 22 | Nelson Brooke Photographs, August 1, 2017 | BWR001647-1774 |
| 23 | Nelson Brooke Photographs, August 16, 2017 | BWR001775-1826 |
| 24 | Nelson Brooke Photographs, August 17, 2017 | BWR001827-1849 |
| 25 | Nelson Brooke Photographs, August 18, 2017 | BWR001850-1971 |
| 26 | Nelson Brooke Photographs, August 19, 2017 | BWR002025-2096 |
| 27 | 2017 Field Notes | BWR002220-2232 |
| 28 | 2016 Sampling Chain of Custody | BWR002262-2263 |
| 29 | Acid Base Accounting Sampling Results | BWR002264-2270 |
| 30 | Nelson Brooke Photographs and Video, April 25, 2018 | BWR002807-2826 |
| 31 | April 21-22, 2016 Email Communications | BWR002928-2935 |
| 32 | Nelson Brooke Game Camera Time Lapse Photographs/Video | |
| 33 | Nelson Brooke Photographs and Videos, February 2019 | BWR003102-3217; BWR003267-3274 |
| 34 | Figure 14: Topographic Changes from 1956 to 1965 | Brown 4/27/18 Rebuttal Rep.; Zanotti Dep. Ex. 24 |
| 35 | Figure 15: Topographic Changes from 1965 to 2009 | Brown 4/27/18 Rebuttal Rep.; Zanotti Dep. Ex. 25 |
| 36 | Figure 16: GOB Placement, Erosion, and Net Accumulations at the GOB Pile | Brown 4/27/18 Rebuttal Rep. |
| 37 | Figure 28: River-Based Electrical Resistivity Tomography (ERT) Line 3 | Brown 4/27/18 Rebuttal Rep. |
| 38 | Table 1: Location information for field measurements, surface water sampling locations and drive point piezometer locations | Brown 4/27/18 Rebuttal Rep. |

| 39 | Table 2: Location Information for Soil Sampling Sites | Brown 4/27/18 Rebuttal Rep. |
| 40 | Table 5: June 12, 2017 Site Inspection Field Measurements | Brown Dep. Ex. 10; 2017 Brown Rep. |
| 41 | Table 7: August 1, 2017 Field Investigation Field Measurements | Brown Dep. Ex. 11; 2017 Brown Rep. |
| 42 | Table 6: Soil, sediment, and GOB analytical results summary table | Brown Dep. Ex. 12; 2017 Brown Rep. |
| 43 | Table 9: Surface water and GW analytical summary results summary table – dissolved metals | Brown Dep. Ex. 13; 2017 Brown Rep. |
| 44 | Table 10: Surface water and GW analytical results summary table – total metals and other parameters | Brown Dep. Ex. 14; 2017 Brown Rep. |
| 45 | Table 11: August 16-18, 2017 Field investigation program field measurements – Groundwater | Brown Dep. Ex. 15; 2017 Brown Rep. |
| 46 | Figure 8: 1965 Site Aerial Photo | Brown Dep. Ex. 16; 2017 Brown Rep. |
| 47 | Figure 23: Land-Based Electrical Resistivity Tomography (ERT) Line 1 | Brown Dep. Ex. 19; 2017 Brown Rep. |
| 48 | Figure 26: River-Based Electrical Resistivity Tomography (ERT) Line 1 | Brown Dep. Ex. 22; 2017 Brown Rep. |
| 49 | Figure 27: River-Based Electrical Resistivity Tomography (ERT) Line 2 | Brown Dep. Ex. 23; 2017 Brown Rep. |
| 50 | Table 2: Alabama Water Quality Criteria | Brown Dep. Ex. 25; 2017 Brown Rep. |
| 51 | Table 3: Other Water Quality Criteria and Guidance | Brown Dep. Ex. 26; 2017 Brown Rep. |
| 52 | Figure 18: 2017 Site Aerial Photo | Brown Dep. Ex. 7; 2017 Brown Rep. |
| 53 | Figure 19: Site Inspection Route | Brown Dep. Ex. 8; 2017 Brown Rep. |
| 54 | Figure 20: Sample Locations | Brown Dep. Ex. 9; 2017 Brown Rep. |
| 55 | Aerial Photos | Brown Dep. Ex. 28 |
| 56 | New 2018 Analysis Based on PELA Comments on Air Photo Years | Brown Dep. Ex. 30. |

3

| 57 | GIS Data | Brown Dep. Ex. 31 |
|----|----------|-------------------|
| 58 | Anthony Brown Curriculum Vitae | Brown Dep. Ex. 2; 2017 Brown Rep. App. A |
| 59 | Figure 3.1: Features of Interest at the Site | Brown Dep. Ex. 3: 2017 Brown Rep. at 4 |
| 60 | Figure 29: Surface Water and Groundwater Quality Results | 2017 Brown Rep. |
| 61 | Figure B.1: Local Geology | 2017 Brown Rep. |
| 62 | Figure B.2: Black Warrior Drainage Basin | 2017 Brown Rep. |
| 63 | Figure B.3: Aquifer Recharge Areas of Alabama | 2017 Brown Rep. |
| 64 | Appendix C: Select Historical Correspondence | 2017 Brown Rep. |
| 65 | Appendix D: Site Photographs | 2017 Brown Rep. |
| 66 | Appendix E: Field Notes | 2017 Brown Rep. |
| 67 | Appendix F: Hydrology and Hydrogeology 101 Overview | 2017 Brown Rep. |
| 68 | Appendix G: Geophysical Investigation Report | 2017 Brown Rep. |
| 69 | Appendix H: Soil, sediment and GOB laboratory analytical results | 2017 Brown Rep. |
| 70 | Appendix I: Surface water laboratory analytical results | 2017 Brown Rep. |
| 71 | Appendix J: Groundwater laboratory analytical results | 2017 Brown Rep. |
| 72 | Figure 1: Site Location | 2017 Brown Rep. |
| 73 | Figure 10: 1998, 2004, 2005 & 2006 Aerial Photos: Showing Erosion | 2017 Brown Rep. |
| 74 | Figure 11: 2009, 2010, 2011 and 2012 Aerial Photos | 2017 Brown Rep. |
| 75 | Figure 12: 2013, 2014, 2015 and 2016 Aerial Photos | 2017 Brown Rep. |
| 76 | Figure 13: Key Historical Site Maps | 2017 Brown Rep. |
| 77 | Figure 17: Recent oblique aerial photos | 2017 Brown Rep. |
| 78 | Figure 2: Regional Geology | 2017 Brown Rep. |
| 79 | Figure 21: Geophysics Base Map | 2017 Brown Rep. |
| 80 | Figure 22: EM31 Terrain Conductivity Map | 2017 Brown Rep. |
| 81 | Figure 24: Land-Based Electrical Resistivity Tomography (ERT) Line 2 | 2017 Brown Rep. |

| 82 | Figure 25: Land-Based Electrical Resistivity Tomography (ERT) Line 3 | 2017 Brown Rep. |
|---|---|---|
| 83 | Figure 3: 2017 Aerial Photograph Showing Features of Interest | 2017 Brown Rep. |
| 84 | Figure 4: 2011 Topography Showing Features of Interest | 2017 Brown Rep. |
| 85 | Figure 5: 2017 Aerial Photograph Showing Southerly Features of Interest | 2017 Brown Rep. |
| 86 | Figure 6: 2011 Topography Showing Southerly Features of Interest | 2017 Brown Rep. |
| 87 | Figure 7: 1945, 1956 and 1958 Aerial Photos | 2017 Brown Rep. |
| 88 | Figure 9: 1975, 1987 and 1992 Aerial Photos | 2017 Brown Rep. |
| 89 | Table 1: Historical Surface Water and GW Samples | 2017 Brown Rep. |
| 90 | Table 12: Summary of aquatic toxicity results | 2017 Brown Rep. |
| 91 | Table 13: Aquatic toxicity results | 2017 Brown Rep. |
| 92 | Table 4: Soil Quality Guidance | 2017 Brown Rep. |
| 93 | Table 8: August 16-18, 2017 Field investigation program field measurements – surface water | 2017 Brown Rep. |
| 94 | Appendix B: Site Investigation Work Plan | Brown 2018 Rebuttal Rep. |
| 95 | Table 1: Field Measurements – Comparison between 2017 and 2019 Data | 2019 Brown Supp. Rep. |
| 96 | Table 2: Surface Water Analytical Summary Results Summary Table – Dissolved Metals – Comparison Between 2017 Data and 2019 Data | 2019 Brown Supp. Rep. |
| 97 | Table 3: Surface Water Analytical Results Summary Table – Total Metals & Other Parameters – Comparison of 2017 and 2019 Data | 2019 Brown Supp. Rep. |
| 98 | Figure 1: Surface Water Samples Comparison Between 2017 Data and 2019 Data | 2019 Brown Supp. Rep. |
| 99 | Appendix A: Site Photographs taken by Anthony Brown | 2019 Brown Supp. Rep. |
| 100 | Appendix B: Field Notes – Surface Water Sampler (Mr. Barry Sulkin) | 2019 Brown Supp. Rep. |

| 101 | Appendix C: Laboratory Analytical Data, Jan. and Feb. 2019 | 2019 Brown Supp. Rep. |
|---|---|---|
| 102 | Aquilogic Site Visit Photographs, July 2017 | BWR001147-1223; BWR001509-1524 |
| 103 | Aquilogic Site Visit Photographs, August 2017 | BWR001989-2008 |
| 104 | Aquilogic Site Visit Photographs, February 2019 | BWR003063-3093 |
| 105 | USEPA. (2011). A Field-Based Aquatic Life Benchmark for Conductivity in Central Appalachian Streams (Final Report). EPA/600/R-10/023F. Retrieved from: https://cfpub.epa.gov/ncea/risk/recordisplay.cfm?deid=233809. | Referenced by Brown, Mitchelmore, Huryn, Sulkin |
| 106 | Auburn University Water Resources Center. "Physical Description." Rivers of Alabama: Black Warrior Basin, 2016a, aaes.auburn.edu/wrc/resource/rivers-of-alabama/black-warriorbasin/physical-description/. Accessed 22 Sept. 2017. | Referenced in Brown Rep. |
| 107 | Auburn University Water Resources Center. "Hydrologic Modifications." Rivers of Alabama: Black Warrior Basin, 2016b, http://aaes.auburn.edu/wrc/resource/rivers-ofalabama/ black-warrior-basin/hydrologic-modifications/. Accessed 09 Oct. 2017. | Referenced in 2017 Brown Rep. |
| 108 | Bossong, C. R. (1992). *Geohydrology and ground-water availability in western Marshall and eastern Morgan counties, Alabama* (No. 91-4121). US Geological Survey; Books and Open-File Reports [distributor]. | Referenced in 2017 Brown Rep. |
| 109 | Brahana, J. V., Macy, J. A., Mulderink, D., & Zemo, D. (1986). *Preliminary delineation and description of the regional aquifers of Tennessee: Cumberland Plateau Aquifer System.* No. 82-338. US Geological Survey. | Referenced in 2017 Brown Rep. |

6

| 110 | Culbertson, W.C. (1964). Geology and Coal Resources of the Coal-Bearing Rocks of Alabama. U.S. Department of the Interior. Geological Survey Bulletin 1182-B. | Referenced in 2017 Brown Rep. |
|---|---|---|
| 111 | Davis, G. B., & Ritchie, A. I. M. (1986). A model of oxidation in pyritic mine wastes: Part 1 equations and approximate solution. Applied Mathematical Modelling, 10(5), 314-322. | Referenced in 2017 Brown Rep. |
| 112 | Freeze, R.A., and J.A. Cherry. (1979). Groundwater. Prentice-Hall Inc. Upper Saddle River, New Jersey 07458. | Referenced in 2017 Brown Rep. |
| 113 | Harkins, J. R. and Others. (1980). Hydrologic Assessment, Eastern Coal Province Area 23, Alabama (No. 80-683). US Geological Survey. | Referenced in 2017 Brown Rep. |
| 114 | Hunter, J. A., & Moser, P. H. (1990). Groundwater availability in Jefferson County. *Alabama: Alabama Geological Survey Special Map, 224*, 68. | Referenced in 2017 Brown Rep. |
| 115 | Jefferson County, Alabama: Climate. (2017). Retrieved Sept; 22, 2017, from http://www.bestplaces.net/climate/county/alabama/jefferson. | Referenced in 2017 Brown Rep. |
| 116 | Jennings, S. P., & Cook, M. R. (2010). *Assessment of the Hydro Geology of the Hanceville, Alabama, Area* (pp. 1-31, Rep. No. 1001). Tuscaloosa, Alabama: Geological Survey of Alabama. doi:https://www.gsa.state.al.us/img/Groundwater/OFR/OFR1001.pdf. | Referenced in 2017 Brown Rep. |
| 117 | Kopaska-Merkel, D. C., B., Dean, L. S., Moore, J. D., & Tew, B. H. (2005). Hydrogeology and vulnerability to contamination of major aquifers in Alabama: Area 4. *Geological Survey of Alabama and Alabama Department of Environmental Management, Tuscaloosa, Alabama*, 111. | Referenced in 2017 Brown Rep. |

7

| 118 | McCalley, H. (1898). *Map of the Warrior coal basin with columnar sections of formation so far as it carries workable coals* [Map]. Tuscaloosa, Ala.: Geological Survey of Alabama. | Referenced in 2017 Brown Rep. |
|---|---|---|
| 119 | McCalley, H., & Gibson, A. M. (1886). On the Warrior coal field (No. 1). Barrett & Company, State Printers and Binders. pg. 571. | Referenced in 2017 Brown Rep. |
| 120 | National Park Service. (not dated). Geology and History of the Cumberland Plateau. Retrieved September 15, 2017, from https://www.nps.gov/biso/planyourvisit/upload/webgeo.pdf. | Referenced in 2017 Brown Rep. |
| 121 | NOAA, National Weather Service. (2017, October 10). Past Significant Weather Events. Retrieved October 10, 2017, from https://www.weather.gov/mob/events. | Referenced in 2017 Brown Rep. |
| 122 | Omernik, JM. (1987). Ecoregions of the conterminous United States. Ann Assoc Am Geograph 77:118−125. | Referenced in 2017 Brown Rep. |
| 123 | Pitt, R., & Clark, S. (2002). Regional rainfall conditions and site hydrology for construction site erosion evaluations. Construction site erosion control for highway projects. Retrieved September 22, 2017, from http://unix.eng.ua.edu/~rpitt/Workshop/WSErorionControl/Module4/Module4.htm. | Referenced in 2017 Brown Rep. |
| 124 | Ritter, D. F., Kochel, R. C., & Miller, J. R. (2011). *Process geomorphology* 5th ed., Long Grove Illinois: Waveland Press Inc. | Referenced in 2017 Brown Rep. |
| 125 | River, T. (2009). Alabama Water Use, 2005. | Referenced in 2017 Brown Rep. |
| 126 | Simonton, D. S., & King, S. (2013). Hydrogen sulfide formation and potential health consequences in coal mining regions. *Water Quality, Exposure and Health*, *5*(2), 85-92. | Referenced in 2017 Brown Rep. |

| 127 | Simpson, T. A. (1965). Geologic and hydrologic studies in the Birmingham Red Iron-Ore District, Alabama: US Geol. *Survey Professional Paper C*, *473*, 29. | Referenced in 2017 Brown Rep. |
|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------------------|
| 128 | Steltenpohl, M.G., Horton, J.W., Hatcher, R.D., Zietz, I., Daniels, D.L., Higgins, M.W. (2013). Upper Crustal Structure of Alabama from Regional Magnetic and Gravity Data: Using Geology to Interpret Geophysics, and Vice-Versa. *Geosphere* ; 9 (4): 1044–1064. doi: https://doi.org/10.1130/GES00703.1. | Referenced in 2017 Brown Rep. |
| 129 | Tew, B. H., Jr. (not dated). Aquifer Recharge Map of Alabama. Retrieved October 11, 2017, from https://www.gsa.state.al.us/gsa/groundwater/mapsgis . | Referenced in 2017 Brown Rep. |
| 130 | Thomas-Blate, J., & Scribner, C. (2016). Mining Battles Continue Along the Black Warrior. Retrieved September 22, 2017, from https://www.americanrivers.org/2016/09/miningbattles-continue-along-black-warrior/. September 8. | Referenced in 2017 Brown Rep. |
| 131 | University of Alabama Department of Geography. (not dated). Physiologic Regions of Alabama. Retrieved September 22, 2017, from http://alabamamaps.ua.edu/contemporarymaps/alabama/physical/al_physio.jpg. | Referenced in 2017 Brown Rep. |
| 132 | US Climate Data. (2017). Climate Birmingham - Alabama. Retrieved September 15, 2017, from https://www.usclimatedata.com/climate/birmingham/alabama/united-states/usal0054. | Referenced in 2017 Brown Rep. |
| 133 | U.S. Government Printing Office (USGPO). (2012). Federal Register. Volume 77, Number 33, pages 10288 to 10289. February 21, 2012. | Referenced in 2017 Brown Rep. |
| 134 | USGS. (2003). Magnitude and Frequency of Floods in Alabama, 2003. Scientific Investigations Report 2007-5204. | Referenced in Brown Rep. |

9

| 135 | USGS. (2004). Magnitude and Frequency of Floods on Small Rural Streams in Alabama. Scientific Investigations Report 2004-5135. | Referenced in 2017 Brown Rep. |
|---|---|---|
| 136 | USGS. (2011). The National Map - Advanced Viewer. Retrieved October 09, 2017, from https://viewer.nationalmap.gov/advanced-viewer/. | Referenced in 2017 Brown Rep. |
| 137 | USGS. (2017). National Hydrography Dataset (NHD). Retrieved from: https://nhd.usgs.gov/ | Referenced in 2017 Brown Rep. |
| 138 | USGS. (2017). USGS 02456500 LOCUST FORK AT SAYRE, AL. Retrieved September 15, 2017, from https://waterdata.usgs.gov/nwis/uv/?site_no=02456500&PARAmeter_cd=00065%2C00060%2C00062%2C72020. | Referenced in 2017 Brown Rep. |
| 139 | Whitson, C. M. (2013). Alabama Mine Map Repository, Directory of Underground Mine Maps (pp. 1-163, Publication). Birmingham, Alabama: Alabama Department of Labor. doi:https://www.labor.alabama.gov/Inspections/Mining/Directory_of_Mine_Maps_2013.pdf. | Referenced in 2017 Brown Rep. |
| 140 | USEPA. (1994). Technical Document – Acid Mine Drainage Prediction. Retrieved from: https://www.epa.gov/sites/production/files/2015-09/documents/amd.pdf. | Referenced in Brown 2018 Rebuttal Rep. |
| 141 | USEPA, Regional Screening Levels Frequent Questions (Nov. 2017), https://www.epa.gov/risk/regional-screening-levels-frequent-questionsnovember-2017#FQ6. | Referenced in Brown 2018 Rebuttal Rep. |
| 142 | USEPA. (2017b). Regional Screening Levels (RSLs) - Generic Screening Tables (November 2017). Summary Table (TR=1E-6, THQ=0.1). Retrieved from: https://semspub.epa.gov/src/document/11/197028. | Referenced in Brown 2018 Rebuttal Rep. |

| 143 | USGS. (2013). Geochemical and Mineralogical Data for Soils of the Conterminous United States. Data Series 801. Retrieved from: https://pubs.usgs.gov/ds/801/. | Referenced in Brown 2018 Rebuttal Rep. |
|---|---|---|
| 144 | Alabama Department of Environmental Management (ADEM). (1988). National Pollutant Discharge Elimination System Permit – Drummond Company, Inc., Maxine Mine, Permit Number AL0001724. Draft Permit. July 28, 1988. | DRUM002547-2585 |
| 145 | Photographs of Dimova Site Visit by Nelson Brooke | BWR002155-2219 |
| 146 | Pictures of core samples | BWR002234-2236; Dimova Dep. Exs. 7-9 |
| 147 | Table - sediments samples tested for heavy metals | BWR002237; Dimova Dep. Ex. 10 |
| 148 | Natasha Dimova CV | Dimova Dep. Ex. 4 |
| 149 | Table 1 – GPS coordinates of the sediment core locations | Dimova Dep. Ex. 4 |
| 150 | Table 2 – GPS coordinates of the collected ERT data images | Dimova Dep. Ex. 4 |
| 151 | ERT Shore-perpendicular transect at Site #1 Figures | Dimova Dep. Ex. 4 |
| 152 | ERT Shore-parallel transect at Site #1 Figures | Dimova Dep. Ex. 4 |
| 153 | Average water content table and chart | Dimova Dep. Ex. 4 |
| 154 | Grain size analyses tables | Dimova Dep. Ex. 4 |
| 155 | Charts of heavy metal concentrations in sediments collected | Dimova Dep. Ex. 4 |
| 156 | Map showing research area with study sites | Dimova Dep. Ex. 5 |
| 157 | Dimova Field Notes | BWR003094-3095 |
| 158 | Montiel, D; N. Dimova; B. Andreo; J. Prieto; J. Garcia-Orellana; and V. Rodellas. Assessing submarine groundwater discharge (SGD) and nitrate fluxes in highly heterogeneous coastal karst aquifers: challenges and solutions (2017), Journal of Hydrology, doi: https://doi.org/10.1016/j.jhydrol.2017.12.036. | Referenced in Dimova Rep. |

| 159 | Rhodes, K.; Proffitt, T.; Rowley, T.; Knappett, P.; Dimova, N.; Tebo, D.; Miller, G. Quantifying groundwater discharged to a low-gradient river with high-frequency differential gaging and natural tracers (accepted with revisions in *Water Resources Research, WRR*). | Referenced in Dimova Rep. |
|---|---|---|
| 160 | Dimova, N., Paytan, A., Kessler, J. D., Sparrow, K. J., Kodovska, F. G-T., Lecher, A., L., Murry, J., and Tulaczyk, S. (2015). Current magnitude and mechanisms of groundwater discharge in the Arctic: a case study from Alaska, *Environmental Science and Technology (ES&T),* doi: 10.1021/acs.est.5b02215. | Referenced in Dimova Rep. |
| 161 | Dimova, N.T., P.W. Swarzenski, H. Dulaiova and Craig Glenn (2012), Utilizing multichannel electrical resistivity methods to examine the dynamics of the fresh water-seawater interface in two Hawaiian groundwater systems, *Journal of Geophysical Research (JGR)*, 117, doi:10.1029/2011JC007509. | Referenced in Dimova Rep. |
| 162 | Swarzenski, P. W., W.C. Burnett, W.J. Greenwood, B. Herut, R. Peterson, N. Dimova, Y. Shalem, Y.Yechieli, Y.Weinstein (2006), Combined time-series resistivity and geochemical tracer techniques to examine submarine groundwater discharge at Dor Beach, Israel, *Geophysical Research Letters*, 33, L24405, doi:10.1029/2006GL028282. | Referenced in Dimova Rep. |
| 163 | Jillavenkatesa, A., S.T. Dapkunas, and L-S.. H. Lum, Particle size characterization, National Institute of Standardization and Technology (NIST), U.S. Department of Commerce. | Referenced in Dimova Rep. |

| 164 | U.S. Environmental Protection Agency, Method 3051A, Microwave assisted acid digestion of sediment, sluges, soil, and oils (https://www.epa.gov/sites/production/files/2015-12/documents/3051a.pdf ). | Referenced in Dimova Rep. |
|-----|---|---|
| 165 | Zohdy, A. A. R., G. P. Eaton, and D. R. Mabey (1974), Application of surface geophysics to ground-water investigations, U.S. Geol. Surv. Tech. Water Resour. Invest., Book 2, Chap. D1. | Referenced in Dimova Rep. |
| 166 | Letter from D.R. Cook, VP, ABC to R. Simon, Southern Co. Servs. (Dec. 8, 1983) | DRUM000053-54; George Dep. Ex. 34; Hicks Dep. Ex. 66 |
| 167 | PELA, Maxine Rock Disposal Area Surface- and Ground-Water Monitoring (April 5, 1984) | DRUM000146-197; George Dep. Ex. 35 |
| 168 | Maxine Mine Rock Disposal Area Surface- and Ground-water Monitoring (Apr. 22, 1983) | DRUM000429-434; George Dep. Ex. 32; Hicks Dep. Ex. 59 |
| 169 | Letter and accompanying document (Revisions to Maxine Mine Permit Application Supplement – Exhibit III) from L. George to T. Musick (Feb. 11, 1983) | DRUM000442; DRUM000439-441; George Dep. Ex. 31; |
| 170 | Letter from P. LaMoreaux to D. R. Cook, VP, ABC (Dec. 30, 1980) | DRUM000524; George Dep. Ex. 23; Hicks Dep. Ex. 47 |
| 171 | Letter from P. LaMoreaux to D. Cook, VP, ABC (Oct. 2, 1980) | DRUM000535-544; George Dep. Ex. 22; |
| 172 | Letter from P. LaMoreaux to D. Cook, VP, ABC (Mar. 10, 1980) | DRUM000568-569; George Dep. Ex. 20; |
| 173 | Cover Letter and Maxine Rock Storage Area Study Conclusions (Jan. 24, 1980) | DRUM000826-830; George Dep. Ex. 17 |
| 174 | Letter from P. LaMoreaux to D.R. Cook (Nov. 16, 1979) | DRUM000923-924; George Dep. Ex. 16 |
| 175 | Letter from P. LaMoreaux to D.R. Cook (Nov. 6, 1979) | DRUM000925; George Dep. Ex. 14 |
| 176 | Letter from D.R. Cook to P. LaMoreaux (Nov. 1, 1979) | DRUM000932; George Dep. Ex. 13 |

| 177 | Outline: Work Elements Proposed for Assessment of Hydrologic Conditions of Capped Area | DRUM001724-1728; George Dep. Ex. 27 |
|-----|---|---|
| 178 | Addendum to ABC Maxine Mine Supplement to Permit Application | DRUM001795-1800; George Dep. Ex. 26; |
| 179 | Letter from P. LaMoreaux and L. George to T. Musick, ABC (Aug. 26, 1982) | DRUM002312-2314; George Dep. Ex. 28; |
| 180 | Letter from C. McRoy, ADEM, to D. Hicks, Drummond Co., re: Maxine Mine NPDES Permit AL0001724 (July 21, 1992) | DRUM002450; George Dep. Ex. 38; |
| 181 | Letter from D. Hicks, Drummond Co.,  to T. Forester, ADEM  re: Maxine Mine NPDES Permit AL0001724 (July 7, 1992) | DRUM002451; George Dep. Ex. 39; |
| 182 | Historical Site Photographs | DRUM002819-3225; George Dep. Ex. 5 |
| 183 | Memo re Inspection Report, Maxine Mine (Dec. 12, 1978) | DRUM003475-3476; George Dep. Ex. 9; Hicks Dep. Ex. 36 |
| 184 | Letter and accompanying documents from L. George to D.R. Cook (Dec. 15, 1982) | DRUM003535-3551; George Dep. Ex. 30; |
| 185 | Letter from L. George to D.R. Cook, VP, ABC (Dec. 13, 1982) | DRUM003554-3555; George Dep. Ex. 29; |
| 186 | ADEM Inspection of Maxine Mine on Tuesday, July 26, 1983 | DRUM003574; George Dep. Ex. 33; Hicks Dep. Ex. 62 |
| 187 | Order, Alabama Surface Mining Commission v. Ala. By-Products Corp., No. R78-82-134S (Mar. 14, 1985) | DRUM003649-3650; George Dep. Ex. 37; |
| 188 | EPA, Transmittal of Guidance on the Use of Section 7003 of RCRA (Oct. 1997) | https://www.epa.gov/sites/production/files/2013-10/documents/use-sec7003-mem.pdf |
| 189 | EPA, Enforcement Authority Guidance | 56 Fed. Reg. 24,393, 24,398 (May 30, 1991) |
| 190 | EPA, Guidelines Establishing Test Procedures for the Analysis of Pollutants; Whole Effluent Toxicity Test Methods, Final Rule | 67 Fed. Reg. 69,952, 69,965-66 (Nov. 19, 2002) |

| 191 | EPA, 1985 CWA Regulations | 50 Fed. Reg. 41,296, 41,298, 41,304 (Oct. 9, 1985) |
|-----|---------------------------|-----------------------------------------------------|
| 192 | U.S. EPA & U.S. Army Corps of Eng'rs, CWA Jurisdiction Following U.S. Supreme Court Jurisdiction in *Rapanos v. United States* & *Carabell v. United States*, at 10 (Dec. 2008). | https://www.epa.gov/sites/production/files/2016-02/documents/cwa_jurisdiction_following_rapanos120208.pdf |
| 193 | Reissuance of Nationwide Permits | 77 Fed. Reg. 10,184, 10,288-89 (Feb. 21, 2012) |
| 194 | PELA, Maxine Rock Disposal Area Surface- and Ground-Water Monitoring (April 5, 1984) | DRUM000144-197; Hicks Dep. Ex. 67 |
| 195 | Status of Surface Facilities below Old Washer Rock Dump at Maxine Mine | DRUM000426; Hicks Dep. Ex. 60 |
| 196 | Maxine Mine – Status of Refuse Sites (Jan. 31, 1983) | DRUM000451-453; Hicks Dep. Ex. 58 |
| 197 | Maxine Mine – Revised Estimate to Reclaim Old Refuse and Breaker Rock Areas (Jan. 26, 1983) | DRUM000454-456; Hicks Dep. Ex. 57 |
| 198 | Letter from D.R. Cook to J. Myers, AWIC (Oct. 29, 1981) | DRUM000477; Hicks Dep. Ex. 50 |
| 199 | M. Edwards Memo re Maxine Mine (Aug. 18, 1981) | DRUM000491; Hicks Dep. Ex. 49 |
| 200 | Maxine Mine – Proposed Control of Acid Mine Drainage (Feb. 3, 1981) | DRUM000493-500; Hicks Dep. Ex. 48 |
| 201 | Maxine Mine Expense (July 9, 1980) | DRUM000546; Hicks Dep. Ex. 45 |
| 202 | ASMRC Memo re: Mine Drainage Problem at ABC Maxine Mine Rock Storage Areas (June 21, 1982) | DRUM000629-631; Hicks Dep. Ex. 53 |
| 203 | ASMRC, Notice of Violation (Feb. 18, 1982) | DRUM000664-668; Hicks Dep. Ex. 51 |
| 204 | NPDES Compliance Inspection Reports (Nov. 7, 1983) | DRUM000697-711; Hicks Dep. Ex. 64; |

| 205 | Letter from  M. Edwards to J. Meyers, AWIC (Dec. 30, 1977) | DRUM000778<br>Hicks Dep. Ex. 35 |
|-----|-----|-----|
| 206 | Letter from M. Edwards to R. Smith, AWIC (May 4, 1976) | DRUM000806; Hicks Dep. Ex. 33 |
| 207 | Letter from  M. Edwards to C. Horn, AWIC (May 13, 1976) | DRUM000810-812<br>Hicks Dep. Ex. 34 |
| 208 | Revision to Permit for Surface Coal Mining Operations | DRUM001079-1084;<br>Hicks Dep. Ex. 11 |
| 209 | Letter re: Maxine Mine, Roads to facilitate postmine land use | DRUM001571<br>Hicks Dep. Ex. 16 |
| 210 | Letter re: Maxine Permit/Bond Status (Dec. 14, 1988) | DRUM001603; Hicks Dep. Ex. 15 |
| 211 | State of Alabama Surface Mining Comm'n, Action on Bond Release Request (Jan. 27, 1992) | DRUM001618<br>Hicks Dep. Ex. 13 |
| 212 | ASMRC Termination of Notice of Violation (Aug. 9, 1979) | DRUM002188; Hicks Dep. Ex. 38 |
| 213 | ASMC Inspection at Maxine Mine on June 3, 1983 | DRUM002277; Hicks Dep. Ex. 63; |
| 214 | ASMC Inspection at Maxine Mine on 5-27-83 (May 31, 1983) | DRUM002278; Hicks Dep. Ex. 61 |
| 215 | Maxine Mine – Disposal Area (Oct. 26, 1982) | DRUM002308-2310;<br>Hicks Dep. Ex. 56; |
| 216 | State of Alabama Surface Mining Comm'n, Action on Bond Release Request (July 2, 1992) | DRUM002452-2453;<br>Hicks Dep. Ex. 12; |
| 217 | Letters re: Bonding Status | DRUM003575-3578;<br>Hicks Dep. Ex. 14; |
| 218 | Draft Letter from D.R. Cook to R. Simon, Southern Co. Servs. (Dec. 7, 1983) | DRUM003579-3580;<br>Hicks Dep. Ex. 65; |
| 219 | Progress Report (Mar. 25, 1980) | DRUM003604; Hicks Dep. Ex. 43 |
| 220 | ASMRC, Notice of Violation (Mar. 19, 1982) | DRUM003695-3696;<br>Hicks Dep. Ex. 52 |
| 221 | Site Photographs | Hicks Dep. Exhibits 1-4; 7-10; 17-31 |

| 222 | Photographs of Huryn Site Visit by Nelson Brooke | BWR002097 to BWR002154 |
| 223 | Raw data spreadsheet cross referencing taxa from five samples | BWR002238 to BWR002244; Huryn Dep. Ex. 4 |
| 224 | Spreadsheet converting raw data to NCBI tolerance scores | BWR002245 to BWR002253; Huryn Dep. Ex. 5 |
| 225 | Hunter Nichols Videos and Photographs of Site | BWR002953-3024 |
| 226 | Lenat, D.R. 1993. A biotic index for the southeastern United States: derivation and list of tolerance values, with criteria for assigning water quality ratings. Journal of the North American Benthological Society 12:279-290. | Huryn Dep. Ex. 6 |
| 227 | Table of Sampling Coordinates | Huryn Dep. Ex. 2, Huryn October 2017 Expert Report p. 1 |
| 228 | Table 1 – macroinvertebrate taxa collection table | Huryn Dep. Ex. 2, October 2017 Expert Report Table 1 |
| 229 | Table 2 – field measurements by Betsy Dobbins | Huryn Dep. Ex. 2, Expert Report Table 2 |
| 230 | Huryn CV | Huryn Dep. Ex. 2, pps. 1 - 32 |
| 231 | U.S. EPA, Letter and Report, Science Advisory Board Panel on Ecological Impacts of Mountaintop Mining and Valley Fills, (2011) | Huryn Dep. Ex. 7 |
| 232 | Davenport L.J. and K.J. Morse. 2010. An Assessment of Conductivity and Benthic Macroinvertebrate Health and Diversity in Alabama Streams in Ecoregion 68. Submitted to the Alabama Coal Association, August 2010. | Huryn Dep. Ex. 8 |

| 233 | Clements, W.H. & C. Kotalik. 2016. Effects of major ions on natural benthic communities: an experimental assessment of the US Environmental Protection Agency aquatic life benchmark for conductivity. Freshwater Science 35:126-138. | Huryn Dep. Ex. 9 |
|---|---|---|
| 234 | Roark and colleagues, "Influences of Subsampling and Modeling Assumptions on the U.S. Environmental Protection Field-Based Benchmark for Conductivity" | Huryn Dep. Ex. 10 |
| 235 | Brown, A.V., Y. Aguila, K.B. Brown & W.P. Fowler. 1997. Responses of benthic macroinvertebrates in small intermittent streams to silvicultural practices. Hydrobiologia 347:119-125. | Referenced in Huryn Rebuttal Rep. |
| 236 | Buss, D.F., D.M. Carlisle, T-S. Chon, J. Culp, J.S. Harding, H.E. Keizer-Vlek, W.A. Robinson, S. Strachan, C. Thirion, R.M. Hughes. 2015. Stream biomonitoring using macroinvertebrates around the globe: a comparison of large-scale program. Environmental Monitoring and Assessment 187: 4132. | Referenced in Huryn Rebuttal Rep. |
| 237 | Chadwick, M. & A.D. Huryn. 2005. Response of stream macroinvertebrate production to atmospheric nitrogen deposition and channel drying. *Limnology & Oceanography* 50:228-236. | Referenced in Huryn Rebuttal Rep. |
| 238 | Feminella, J.W. 1996. Comparison of benthic macroinvertebrate assemblages in small streams along a gradient of flow permanence. Journal of the North American Benthological Society 15:651-669. | Referenced in Huryn Rebuttal Rep. |
| 239 | Griffith, M.B. Natural variation and current reference for specific conductivity and major ions in wadeable streams of the conterminous USA. Freshwater Science 33:1-17. | Referenced in Huryn Rebuttal Rep. |
| 240 | Harris, S.C., P.E. O'Neil & P.K. Lago. 1991. Caddisflies of Alabama. Geological Survey of Alabama, Bulletin 142. | Referenced in Huryn Rebuttal Rep. |

| 241 | Hogsden, K.L. & J.S. Harding. 2012 Consequences of acid mine drainage for the structure and function of benthic stream communities: a review. Freshwater Science 31:108-120. | Referenced in Huryn Rebuttal Rep. |
|---|---|---|
| 242 | Meyer, J.L., D.L. Strayer, J.B. Wallace, S.L. Eggert, G.S. Helfman & N.E. Leonard. 2007. The contribution of headwater streams to biodiversity in river networks. Journal of the American Water Resources Association 43:86-103. | Referenced in Huryn Rebuttal Rep. |
| 243 | Wallace, J.B., J.W. Grubaugh & M.R. While. 1996. Biotic Indices and Stream Ecosystem Processes: Results from an Experimental Study. Ecological Applications 6:140-151. | Referenced in Huryn Rebuttal Rep. |
| 244 | Merritt, R.W., K.W. Cummins & M.B. Berg (eds). 2008. An introduction to the Aquatic Insects of North America, 4th Edition. Kendall/Hunt Publishing Company, Dubuque, Iowa. | Referenced in Huryn Rep. |
| 245 | Thorp, J.H. & A.P. Covich. 2010. Ecology and Classification of North American Freshwater Invertebrates, 3rd Edition. Academic Press, New York. | Referenced in Huryn Rep. |
| 246 | Gordon Johnson Site Photographs, February 20, 2019 | BWR003096-3101 |
| 247 | Gordon Johnson Site Photographs, August 2017 | BWR002009-2024 |
| 248 | Figure A-1: Requirements for Reclamation of Mine Wastes In-Place | Johnson 2018 Rebuttal Rep. |
| 249 | Figure A-2: Cross Sectional View of Grading and Capping Plan | Johnson 2018 Rebuttal Rep. |
| 250 | Figure A-3: Sedimentation Basins and Dams | Johnson 2018 Rebuttal Rep. |
| 251 | Figure A-4: Groundwater Interception System | Johnson 2018 Rebuttal Rep. |
| 252 | Table 5.3: Summary of surface water chemistry (corrected) | Johnson 2018 Rebuttal Rep. |

| 253 | Table 6.2: Summary of Amec Foster Wheeler Flow Estimates (corrected) | Johnson 2018 Rebuttal Rep. |
|---|---|---|
| 254 | Gordon Johnson Curriculum Vitae | Johnson Dep. Ex. 2 |
| 255 | Appendix A: Acid Base Accounting Laboratory Test Results | Johnson Nov. 2017 Supplemental Expert Report |
| 256 | Table 1: Summary of Acid Base Accounting Test Results | Johnson Nov. 2017 Supplemental Expert Report |
| 257 | Figure 3-1: Site Location | Johnson 2017 Rep. |
| 258 | Figure 3-2: Plan View of Site | Johnson 2017 Rep. |
| 259 | Figure 4-1: Extent of GOB Placement | Johnson 2017 Rep. |
| 260 | Figure 4-2: Estimated boundary of capped and reclaimed GOB pile | Johnson 2017 Rep. |
| 261 | Figure 4-3: Topography and Drainage | Johnson 2017 Rep. |
| 262 | Figure 4-4: Generalized Stratigraphic Column | Johnson 2017 Rep. |
| 263 | Figure 4-5: Generalized Stratigraphic Column with Water-Bearing Zones | Johnson 2017 Rep. |
| 264 | Figure 5-4: Mine waste, groundwater and surface water sampling locations | Johnson 2017 Rep. |
| 265 | Table 5.1: Summary of mine waste analytical investigation results | Johnson 2017 Rep. |
| 266 | Table 5.2: Summary of groundwater chemistry | Johnson 2017 Rep. |
| 267 | Appendix A: Site Photographs | Johnson 2017 Rep. |
| 268 | Appendix B: Laboratory Test Results for Soil Samples | Johnson 2017 Rep. |
| 269 | Table 6.1: Acid Mine Drainage Assessment | Johnson 2017 Rep. |
| 270 | Table 6.3: Summary of surface water volume estimates | Johnson 2017 Rep. |
| 271 | Gordon Johnson Site Photographs, August 2017 | Johnson Rebuttal Rep., Photos 1-8 |
| 272 | B.C. Ministry of Mines, 1998. Guidelines for Metal Leaching and Acid Rock Drainage at Mine Sites in British Columbia. Regulatory guidance report issued in 1998 | Referenced in Johnson Rebuttal Rep. |

| 273 | Robert L. Hopkins I, Bradley M. Altier, Derek Haselman, Andrea D. Merry, and Jacob J. White. 2013. Exploring the legacy effects of surface coal mining on stream chemistry. Springer Science and Business Media Dordrecht 2013. | Referenced in Johnson Rebuttal Rep. |
| --- | --- | --- |
| 274 | U.S. EPA, 1974. Safe Drinking Water Act. Promulgated in 1974. Amended in 1986 and 1996. | 42 U.S.C. § 300f, et seq. Referenced in Johnson Rebuttal Rep. |
| 275 | Alabama Department of Environment (ADEM), 2016. Solid Waste Program. Alabama Department of Environment, Land Division, Solid Waste Program, Division 13. Revised April 8th, 2016. | Ala. Admin. Code 335-13. Referenced in Johnson Rep. |
| 276 | Johnson, D. B. and Hallberg, K. B., 2004. Acid Mine Drainage Remediation Options, A Review. University of Wales School of Business. | Referenced in 2017 Johnson Rep. |
| 277 | Price, William A., 1997. Guidelines and Recommended Methods for the Prediction of Metal Leaching and Acid Rock Drainage at Mine Sites in British Columbia. Reclamation Section, Energy and Minerals Division, Ministry of Employment and Investment. | Referenced in 2017 Johnson Rep. |
| 278 | United States Geological Survey (USGS) 2013. USGS Data Series 801 Publication – Geochemical and Mineralogical Data for Soils of the Conterminous United States. | Referenced in 2017 Johnson Rep. |
| 279 | U.S. Government, 1997. Surface Mining Control and Reclamation Act. Public Law 95-87. | Referenced in Johnson 2017 Rep. |
| 280 | U.S. Climate Data, 2017. https://www.usclimatedata.com/climate/birmingham/alabama/united-states/usal0054 | Referenced in 2017 Johnson Rep. |
| 281 | Alabama Byproducts Corporation, 1982. Part II Environmental Resources Information, Maxine Mine. | DRUM001368-1452 |
| 282 | Bioassay Report. Chronic Bioassays conducted August 18 through September 1, 2017. | BWR002497-2806 |
| 283 | Mitchelmore CV | Mitchelmore Rep. |

| 284 | Table 1: Summary of Surface water collection sites for WET testing | Mitchelmore Rep. |
|---|---|---|
| 285 | Table 2: Summary of chronic 7-day reproductive output in the water flea (*C. dubia*) whole effluent toxicity (WET) test results ($IC_{25}$ and TUc levels) in the surface water samples collected from various sites tested. | Mitchelmore Rep. |
| 286 | Table 3: Summary of chronic 7-day growth of Fathead Minnow (*P. promelas*) whole effluent toxicity (WET) test results ($IC_{25}$ and TUc levels) in the surface water samples collected from various sites tested. | Mitchelmore Rep. |
| 287 | Table 4: Conductivity and pH of waters received from the chronic toxicity tests. | Mitchelmore Rep. |
| 288 | Table 5: Summary of conductivity and pH levels at the surface water collection sites determined on August 1, 2017. | Mitchelmore Rep. |
| 289 | Table 6: Summary of conductivity and pH levels at the surface water collection sites determined on August 16 or 18, 2017. | Mitchelmore Rep. |
| 290 | Table 7: Summary of iron, manganese, and sulfate levels at the surface water collection sites on August 1 or 18, 2017. | Mitchelmore Rep. |
| 291 | Table 8: Summary of dissolved metal concentrations at the surface water collection sites determined on August 1 or 18, 2017 | Mitchelmore Rep. |
| 292 | Sample Locations | Mitchelmore Rep., Aquilogic Figure 17 |
| 293 | USEPA, 1991. Technical support document for water quality-based toxic controls. Office of Water Enforcement and Permits and Office of Water Regulations and Standards. U.S. Environmental Protection Agency, Washington, D.C., 20460. EPA/505/2-90/001. | Referenced in Mitchelmore Rep. |

| 294 | Hemmer M.J., Barron MG and RM Greene. 2011. Comparative toxicity of eight oil dispersants, Louisiana sweet crude oil (LSC) and chemically dispersed LSC to two aquatic test species. Environmental Toxicology and Chemistry, 30, 10, 2244-2252. | Referenced in Mitchelmore Rep. |
|---|---|---|
| 295 | A.J. Kennedy et al., 2003. "Field and Laboratory Assessment of a Coal Processing Effluent in the Leading Creek Watershed, Meigs County, Ohio, Archives of Environmental Contamination and Toxicology, 44, 324-331. | Referenced in Mitchelmore Rep. |
| 296 | A.J. Kennedy et al., 2004. "Evaluation of Ecologically Relevant Bioassays for a Lotic System Impacted by a Coal-Mine Effluent Using *Isonychia*, Environmental Monitoring and Assessment 95, 37-55. | Referenced in Mitchelmore Rep. |
| 297 | J. L. Kunz et al., 2013. "Use of Reconstituted Waters to Evaluate Effects of Elevated Major Ions Associated with Mountaintop Coal Mining on Freshwater Invertebrates, Environmental Toxicology and Chemistry, Vol 32, No. 12 pp 2826-2835. | Referenced in Mitchelmore Rep. |
| 298 | USEPA, 2002. Short-term methods for estimating the chronic toxicity of effluents and receiving waters to freshwater organisms. 4th Edition. Office of Water, U.S. Environmental Protection Agency, Washington D.C. 20460. EPA/821/R-02/013. | Referenced in Mitchelmore Rebuttal Rep. |
| 299 | USEPA, 2000. Method guidance and recommendations for whole effluent toxicity (WET) testing (40 CFR Part 136). Office of Water, U.S. Environmental Protection Agency, Washington D.C. 20460. EPA/821/B-00/004. | Referenced in Mitchelmore Rebuttal Rep. |

| 300 | Bernhardt, E. S., B. D. Lutz, R. S. King, A. M. Helton, C. A. Carter, J. P. Fay, D. Campagna, J. Amos. 2012. How many mountains can we mine? Assessing the regional degradation of Central Appalachian rivers by surface coal mining. Environmental Science & Technology 46: 8115-8122. | Referenced in Mitchelmore Rebuttal Rep. |
|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------------------|
| 301 | U.S. EPA, 2011. Guidance Summary: Improving EPA Review of Appalachian Surface Coal Mining Operations under the Clean Water Act, National Environmental Policy Act, and the Environmental Justice Executive Order. U.S. Environmental Protection Agency, Washington, D.C., 20460. July 21, 2011. | Referenced in Mitchelmore Rebuttal Rep. |
| 302 | U.S. EPA, Science Advisory Board, Panel on Ecological Impacts of Mountaintop Mining and Valley Fills, 2011. Review of Field-Based Aquatic Life Benchmark for Conductivity in Central Appalachian Streams (March 25, 2011). | Referenced in Mitchelmore Rebuttal Rep. |
| 303 | PELA, Figure 1. Location of Monitoring Sites | BWR000404; ECF No. 55-11; George Dep. Ex. 6 |
| 304 | PELA, Maxine Rock Disposal Area Hydrologic and Water Quality Investigations (Oct. 5, 1984) | BWR000446-515; ECF Nos. 54-16, 54-17; George Dep. Ex. 15; Muncher Dep. Ex. 38 |
| 305 | Photos of spillway by Nelson Brooke | BWR000592, BWR000712; ECF No. 55-19; Hicks Dep. Exs. 17-18. |
| 306 | Aerial photos taken by N. Brooke | BWR000600, BWR000594; ECF No. 55-13; Hicks Dep. Exs. 22 & 23 |

| 307 | Photographs of flow over the spillway taken by Nelson Brooke | BWR000717, BWR000954, BWR002813; ECF No. 55-20; Hicks Dep. Ex. 19-20. |
| 308 | October 2011 Analytical Results | BWR000770-771; Brooke Dep. Exs. 7-8; ECF No. 53-3 |
| 309 | June 2015 Analytical Results | BWR000772-776; ECF No. 53-4 |
| 310 | Photographs of GOB pile taken by Nelson Brooke | BWR001098, BWR001104; ECF No. 56-8; Hicks Dep. Exs. 27-28 |
| 311 | Photograph of SW13 drainage gully taken by Nelson Brooke | BWR001869; ECF No. 56-4; Hicks Dep. Ex. 32 |
| 312 | Supplement to Permit Application for Coal Processing Waste Disposal | DRUM000215-272; ECF No. 55-16; Hicks Dep. Ex. 55; George Dep. Ex. 25 |
| 313 | Supplement to Permit Application, Map 405 | DRUM000267; ECF No. 55-17; Muncher Dep. Ex. 3 |
| 314 | Letter from M. Edwards, Director Envtl. Control, ABC, to J. Meyers, Alabama Water Improvement Commission (June 9, 1980) | DRUM000561; ECF No. 55-5; Hicks Dep. Ex. 44 |
| 315 | Alabama Surface Mining Reclamation Commission, Notice of Violation No. 79-HVR-073 | DRUM000587; ECF No. 55-9; George Dep. Ex. 19 |
| 316 | Memo from L. George re Maxine Rock Storage Area Project (July 30, 1980) | DRUM000749-755; ECF No. 55-18; George Dep. Ex. 21; Hicks Dep. Ex. 46 |

| 317 | Letter from P. LaMoreaux, PELA, to B. Smith, Alabama Surface Mining Reclamation Commission (Jan. 28, 1980) | DRUM000831-834; ECF No. 55-10; Hicks Dep. Ex. 41; George Dep. Ex. 18 |
|---|---|---|
| 318 | Letter from P. LaMoreaux, President, PELA to D. Cook, VP, ABC (Nov. 16, 1979) | DRUM000921-922; ECF No. 54-15; George Dep. Ex. 15 |
| 319 | Letter from P. LaMoreaux, President, PELA to D. Cook, VP, ABC (Aug. 6, 1979) | DRUM000929-931; ECF No. 54-13; Hicks Dep. Ex. 39; George Dep. 11 |
| 320 | Letter from P. LaMoreaux, PELA, to D. Cook, VP (Aug. 21,1979) | DRUM000933-934; ECF No. 55-8; George Dep. Ex. 12 |
| 321 | Letter from D. Cook, VP, ABC to H. Robins, Alabama Surface Mining Reclamation Commission (Aug. 13, 1979) | DRUM002174; ECF No. 55-3; Hicks Dep. 40 |
| 322 | Letter from M. Edwards, Director Envtl. Control, ABC, to J. Meyers, Alabama Water Improvement Commission (Mar. 6, 1980) | DRUM002182-2183; ECF No. 55-4; Hicks Dep. Ex. 42 |
| 323 | Alabama Surface Mining Reclamation Commission, Notice of Violation, 79-HVR-073 | DRUM002189-2190; ECF No. 55-7; Hicks Dep. Ex. 37; George Dep. Ex. 10 |
| 324 | Letter from D. Hicks, Drummond, to S. Foster, ADEM (June 19, 1989) | DRUM002462; ECF No. 55-25 |
| 325 | NPDES Permit AL0001724 | DRUM002468-2491; ECF No. 55-22; Muncher Dep. Ex. 33 |
| 326 | 1988 NPDES Permit Application | DRUM002499-2534; ECF No. 55-24; Muncher Dep. Ex. 29 |
| 327 | NPDES Permit Outfall Locations | DRUM002589; ECF No. 55-23; Muncher Dep. Ex. 30 |

| 328 | Revisions to Maxine Mine Permit Application Supplement – Ex. III | DRUM002815-2816; ECF No. 55-15; Muncher Dep. Ex. 6 |
|-----|------------------------------------------------------------------|----------------------------------------------------|
| 329 | Site Figure | DRUM002817; ECF No. 55-12; George Dep. Ex. 7 |
| 330 | Memo from M. Edwards, Brief Summary – Maxine Mine Pollution Problems | DRUM003692-3293; ECF No. 55-6; Hicks Dep. Ex. 54 |
| 331 | Pettry, D.E. & J. Darden, Reclamation Plan for Pre-Law Refuse Disposal Area (June 3, 1985) | DRUM003697-3735; ECF No. 55-21; Muncher Dep. Ex. 40 |
| 332 | Letter from M. Dodson, Direct, Water Management Division, Region VIII, U.S. EPA to D. Fraser, Chief, Water Quality Bureau, Montana Dep't of Health & Envtl. Sciences (Dec. 22, 1993) | ECF No. 56-13 |
| 333 | Site Visit Photos taken by Lois George | PELA 0027-30; ECF No. 55-14; George Dep. Ex. 3 |
| 334 | Historical Aerial Photographs | PELA0001-PELA00020; ECF No. 54-1; Exhibit 2 to Lois George Dep. |
| 335 | State of Alabama Surface Mining Commission Surety Bond | BWR000079; Muncher Dep. Ex. 11 |
| 336 | PELA, Figure 1. Location of Monitoring Sites | BWR000404; Muncher Dep. Ex. 28 |
| 337 | Documents re ground/surface water quality problems | BWR000826-845; Muncher Dep. Ex. 39 |
| 338 | Site Diagrams | DRUM000152, DRUM002817; Muncher Dep. Ex. 7 |
| 339 | USGS Topographic Map and Maxine Mine Labels | DRUM000320; Muncher Dep. Ex. 4 |
| 340 | Storage Tanks NPDES Locations AL0001724 | DRUM002535 Muncher Dep. Ex. 5 |

| 341 | NPDES Permit Fact Sheet, AL0001724 | DRUM002567-2571; Muncher Dep. Ex. 31 |
| 342 | Maxine Mine Permit Map, Map 400 | DRUM002621; Muncher Dep. Ex. 2 |
| 343 | Letter from M. Edwards to J. Warr and attachments (Mar. 1, 1976) | DRUM003517-3522; Muncher Dep. Ex. 37 |
| 344 | Letter from J. Warr to M. Edwards and attachments (Feb. 11, 1976) | DRUM003525-3526; Muncher Dep. Ex. 36 |
| 345 | Letter from W.E. Self to Don Keith (Jan. 16, 1975) | DRUM003528-3530; Muncher Dep. Ex. 34; |
| 346 | Map of Site | DRUM003534 Muncher Dep. Ex. 35; |
| 347 | Historical Site Photos | Muncher Dep. Ex. 19 |
| 348 | Historical Site Photographs | Muncher Dep. Ex. 20 |
| 349 | Historical Site Photographs | Muncher Dep. Ex. 21 |
| 350 | Historical Site Photographs | Muncher Dep. Ex. 24 |
| 351 | Historical Site Photographs | Muncher Dep. Ex. 25 |
| 352 | Responses to Plaintiff's First Interrogatories, Request for Production of Documents, and Request for Entry upon Land for Inspection to Defendant Drummond Company | Muncher Dep. Ex. 9 |
| 353 | Maps and interactive maps featuring other listed exhibits including aerial photos, geo-referenced photographs, sampling locations, and features of the site for demonstrative purposes | |
| 354 | Figure 1: Site Locations | DRUM000152; Simpson Dep. Ex. 5 |
| 355 | USEPA, 1991. Technical support document for water quality-based toxic controls. Office of Water Enforcement and Permits and Office of Water Regulations and Standards. U.S. Environmental Protection Agency, Washington, D.C., 20460. EPA/505/2-90/001. | Simpson Dep. Ex. 7 |

| 356 | Figures attached to CH2M Expert Report (CH2M Response to Plaintiff's Reports Regarding the Former Maxine Mine Site Near Maxine, Jefferson County, Alabama) | CH2M 2017 Expert Report by Sisk and Roark |
| 357 | Tables attached to CH2M Expert Report (CH2M Response to Plaintiff's Reports Regarding the Former Maxine Mine Site Near Maxine, Jefferson County, Alabama) | CH2M 2017 Expert Report by Sisk and Roark |
| 358 | Appendix A: Results of November 3, 2016 and February 2, 2017 Water Quality Studies, TTL, Inc. | CH2M 2017 Expert Report by Sisk and Roark |
| 359 | Appendix B: The Locust Fork at Sayre, Alabama, USGS Stream Gaging Station 02456500, January 1, 2016 – October 31, 2017 | CH2M 2017 Expert Report by Sisk and Roark |
| 360 | Appendix C: ADEM Reservoir Monitoring Data for Station BANT-3 ADEM Fish Tissue Data for the Locust Fork | CH2M 2017 Expert Report by Sisk and Roark |
| 361 | Appendix D: Alabama Fish Consumption Advisories | CH2M 2017 Expert Report by Sisk and Roark |
| 362 | Figures with Sampling Locations | Sisk Dep. Ex. 3 |
| 363 | Photographs taken by Lynn Sisk | Sisk Dep. Ex. 4 |
| 364 | Sampling Results | DRUM003226-3321; Sisk Dep. Ex. 6 |
| 365 | Field Notes | DRUM003322-3438; Sisk Dep. Ex. 7 |
| 366 | Barry Sulkin Photographs, 2017 | BWR001972-1988 |
| 367 | Barry Sulkin Photographs, 2016 | BWR002937-2942 |
| 368 | Barry Sulkin Photographs and Video, January 30, 2019 | BWR003025-3031; |
| 369 | January 30, 2019 Water Sampling Lab Results | BWR003031-3061; |
| 370 | Barry Sulkin Field Notes, Jan. 30, 2019 | BWR003062 |
| 371 | February 20, 2019 Water Sampling Lab Results | BWR003228-3259 |
| 372 | Barry Sulkin Field Notes, Feb. 20, 2019 | BWR003260 |

| 373 | Barry Sulkin Photographs and Videos, February 20, 2019 | BWR003218-3227 & BWR003261-3266; |
| 374 | Alabama Water Quality Criteria, Ala. Admin. Code Chapter 335-6-10 | Referenced by BWR experts |
| 375 | 40 C.F.R. Part 434 (EPA Regulations) | Referenced by BWR experts |
| 376 | U.S. EPA, Water: Monitoring & Assessment, 5.4 pH (https://archive.epa.gov/water/archive/web/html/vms54.html) | Referenced in 2017 Sulkin Rep. |
| 377 | Tennessee Rules and Regulations 0400-40-03 | Referenced in 2017 Sulkin Rep. |
| 378 | Alabama Admin. Code Chapter 335-6-11 | Referenced in 2017 Sulkin Rep. |
| 379 | EPA Recommended Water Quality Criteria https://www.epa.gov/wqc/national-recommended-water-quality-criteria. | Referenced in 2017 Sulkin Rep. |
| 380 | Attachment 1: Calibration Notes | Sulkin 2018 Rebuttal Rep., Attachment 1 |
| 381 | Curriculum Vitae of Barry Sulkin | Sulkin Dep. Ex. 2 |
| 382 | Sampling Laboratory Results, September 20, 2016 | Sulkin Dep. Ex. 5 |
| 383 | Curriculum Vitae of Barry Sulkin | Sulkin 2017 Rep., Attachment 1 |
| 384 | Attachment 2: Field Notes | Sulkin 2017 Rep., Attachment 2 |
| 385 | Attachment 3: Sampling Laboratory Results, September 20, 2016 | Sulkin 2017 Rep., Attach. 3; ECF No. 56-2, pp. 29-124 |
| 386 | Attachment 4: Surface Water Laboratory Results, August 2017 | Sulkin 2017 Rep., Attachment 4; ECF No. 56-3 |
| 387 | Attachment 5: Summary of lab results - August 1, 16, 18 dissolved metals | 2017 Sulkin Rep. |
| 388 | Attachment 6: Summary of lab results - August 1, 16, 18 total metals and other parameters | 2017 Sulkin Rep. |
| 389 | Figure 1: Map of Maxine Mine Site | 2017 Sulkin Rep. |

| 390 | Figure 2: Map of Maxine Mine Site | 2017 Sulkin Rep. |
| 391 | Figure 3: Sample Locations, September 20, 2016 | 2017 Sulkin Rep. |
| 392 | Figure 4: Sample Locations, August 2017 | 2017 Sulkin Rep. |
| 393 | Table 1: Field measurements for August 1, 2017 | 2017 Sulkin Rep. |
| 394 | Table 2: Field measurements for August 16 and 18, 2017 | 2017 Sulkin Rep. |
| 395 | Table 3: September 20, 2016, Water – Total Metals | 2017 Sulkin Rep. |
| 396 | Table 4: September 20, 2016, Sediment | 2017 Sulkin Rep. |
| 397 | Key Historical Site Map | Wood Dep. Ex. 10 |
| 398 | Amec Foster Wheeler Tables of Sampling Results | Wood Dep. Ex. 11 |
| 399 | Amec Foster Wheeler Field Notes | Wood Dep. Ex. 16 |
| 400 | Amec Foster Wheeler E&I, Former Maxine Mine Hydrology Report | Wood Dep. Ex. 17 |
| 401 | Key Historical Site Map | Wood Dep. Ex. 19 |
| 402 | Test America Laboratory Results | Wood Dep. Exs. 13-15 |
| 403 | Photos from Game Cameras spanning the week of February 20-26, 2019 | BWR003924-BWR006301 |
| 404 | Nelson Brooke Site Photos and Videos From November 24, 2020 | BWR006302-BWR006381 |
| 405 | Nelson Brooke Site Photos and Videos From February 29, 2020 | BWR006682-BWR006449 |
| 406 | Nelson Brooke Site Photos and Videos From June 3, 2020 | BWR006450-BWR006521 |
| 407 | Nelson Brooke Site Photos and Videos From August 26, 2020 | BWR006522-BWR006566 |
| 408 | Nelson Brooke Site Photos and Videos From January 12, 2021 | BWR003275-BWR003477 |
| 409 | May 2021 Drone Footage | BWR003478-BWR003557 |
| 410 | May 2021 Site Visit Photos | BWR003558-BWR003609 |
| 411 | December 2021 Drone Footage | BWR003610-BWR003811 |
| 412 | January 2022 Sampling | BWR003812-BWR003820 |

| 413 | Photos and Videos from January 2022 Site Visit | BWR003821-BWR003923 |
|---|---|---|
| 414 | Figure 1: Chemistry at stations 104 (seep 5) and 109 (bottom of OLC-4) between Jan. 2020 and March 2022 | Hedin Expert Report (3/28/2022) |
| 415 | Figure 2: Risk Analysis matrix from Penn. Department of Environmental Protections September 17, 2016 | Hedin Expert Report (3/28/2022) |
| 416 | Table 1: Characteristics of AMD seeps at the Maxine Mine site and at AML sites in Pennsylvania | Hedin Expert Report (3/28/2022) |
| 417 | Table 2: Characteristics and treatment effectiveness of OLC in West Va. And Penn. | Hedin Expert Report (3/28/2022) |
| 418 | Table 3: Influent and effluent chemistry of rosebud Min treatment system | Hedin Expert Report (3/28/2022) |
| 419 | Table 4: Annual Chemical treatment cost estimates for Maxine Mine seeps | Hedin Expert Report (3/28/2022) |
| 420 | Photo 1: Open Limestone Channel installed below seep 6 at Maxine Mine | Hedin Expert Report (3/28/2022) |
| 421 | Photo 2: Slag aggregate applied at Seep 1 | Hedin Expert Report (3/28/2022) |
| 422 | Photo 3: OLC 4facing uphill below Northern Draw | Hedin Expert Report (3/28/2022);Drummond Report Feb 2022 |
| 423 | Photo 4: Closeup of iron-stained riprap | Hedin Expert Report (3/28/2022); Drummond Report Feb 2022 |
| 424 | Photo 5: Photo of Limestone aggregate in OLC-4 | Hedin Expert Report (3/28/2022); Drummond Report Feb 2022 |
| 425 | Table 5.1: Surface Water Quality- OLC3, 002 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |

| 426 | Table 5.2: Seep Water Quality- Seep 3 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 427 | Table 6.1: Acid Base Accounting- Maxine Mine GOB Pile | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 428 | Table 6.2A: Average Surface Water Discharges into Locust Fork | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 429 | Table 6.2B: Average Background Surface Water and Run-on to the GOB Pile | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 430 | Table 6.2C: Average Surface Water Quality in OLCs | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 431 | Table 6.2D: Surface Water Quality at Monitoring Point 201 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 432 | Table 6.2: Monitoring Well Completion Details | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 433 | Table 6.3: Average Groundwater Quality Summary | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 434 | Table 7.1: Summary of Amec Foster Wheeler Flow Estimates | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |

| 435 | Table 7.2: Measured versus Predicted GOB Pile Thickness | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
|---|---|---|
| 436 | Table 8.1: Overview of Restoration Options | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 437 | Figure 3-1: Site Location | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 438 | Figure 3-2: Plan View of Site | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 439 | Figure 4-1: Historical View of General Overburden Pile | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 440 | Figure 4-2: Estimated Boundary of Capped GOB Pile (1992) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 441 | Figure 4-3: Topography and Drainage | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 442 | Figure 4-4: Generalized Stratigraphic Column (Drummond, 1982) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 443 | Figure 4-5: Generalized Stratigraphic Column with Water-Bearing Zones (Drummond, 1982) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |

34

| 444 | Figure 5-1: Maxine Remedial Progress Map (Drummond, 2022) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022); (Drummond Report, Feb 2022) |
|---|---|---|
| 445 | Figure 5-2: Lower Basin Revegetation (2021) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 446 | Figure 5-3: Water Discharges to the Locust Fork at Tributary 1 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 447 | Figure 5-4: Open Limestone Channels in Lower Basin | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 448 | Figure 5-5: Check Dam and Erosion above OLC 4 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 449 | Figure 5-6: Riprap Surfacing at North Bend of the Locust Fork | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 450 | Figure 5-7: Pilot Injection Program (December 2, 2021) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 451 | Figure 5-8: Survey of Surface Water pH (March 9&10, 2022) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 452 | Figure 6-1: Groundwater and Seep Sampling Locations | Burgess Environmental/Johnson |

| | | 3rd Supp. Report (3/28/2022) |
|---|---|---|
| 453 | Figure 6-2A: Surface Water Quality and Quantity of Discharges into the Locust Fork | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 454 | Figure 6-2B: Temporal Assessment of OLC Impact on Surface Water Quality | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 455 | Figure 6-2C: Temporal Assessment of Slag and Lime Impact on Surface Water Quality | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 456 | Figure 6-3A: Seep 1 Water Quality and Quantity | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 457 | Figure 6-3B: Seep 2 Water Quality and Quantity | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 458 | Figure 6-3C: Seep 3 Water Quality and Quantity | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 459 | Figure 6-3D: Seep 4 Water Quality and Quantity | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 460 | Figure 6-3E: Seep 5 Water Quality and Quantity | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 461 | Figure 6-3F: Seep 6 Water Quality and Quantity | Burgess Environmental/Johnson |

| | | 3rd Supp. Report (3/28/2022) |
|---|---|---|
| 462 | Figure 6-4A: Groundwater Elevations – GOB Waste (Aquilogic, 2021) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 463 | Figure 6-4B: Groundwater Elevations – Bedrock (Aquilogic, 2021) | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 464 | Figure 6-4C: Relationship Between Precipitation and Groundwater Flow Rate at Seep 3 | Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 465 | Table 1: Well Completion Details | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 466 | Table 2: Groundwater Quality Data | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 467 | Table 3: Average Groundwater Quality Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 468 | Table 4: Average Background Groundwater Quality Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 469 | Table 5: Average Site GOB Well Groundwater Quality Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 470 | Table 6: Average Site Bedrock Well Groundwater Quality Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 471 | Table 7: Average Site Soil Well Groundwater Quality Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |

| 472 | Table 8: Comparison of 2017 Piezometer Data with MW-07A Data – Key Parameters | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
|-----|-----|-----|
| 473 | Table 9: Comparison of 2017 Groundwater Seep (SW4) Data To Groundwater Seep (101 & Seep 3) Data | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 474 | Table 10: Groundwater Elevation Data for the GOB Wells | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 475 | Table 11: Groundwater Elevation Data for the Bedrock Wells | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 476 | Table 12: Groundwater Elevation Data for the Well Pairs | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 477 | Table 13: Ongoing Discharges of Solids to the Locust Fork | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 478 | Table 14: Days with Precipitation at Maxine Mine Site | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 479 | Figure 1: Monitoring Well Locations | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 480 | Figure 2: Groundwater Elevations for the GOB Wells | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 481 | Figure 3: Groundwater Elevations for the Bedrock Wells | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 482 | Figure 4: Groundwater Elevations for the Well Pairs | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |
| 483 | Figure 5: Lower Dam Area Water Management Infrastructure | Aquilogic/ Brown Supplemental Expert Report (3/27/2022) |

| | | |
|---|---|---|
| 484 | Table 1: Statistical analysis of significance of differences between flow rates and loadings for: Seep 3 prior to OLC-3 installation, compared to Seep 3 + OLC-3 after OLC installation. | Hedin Rebuttal Report (4/8/2022) |
| 485 | Figure 1: Base Map- Measures recently Implemented by Drummond | Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 486 | Figure 2: Temporary Assessment of OLC Impact on Surface Water Quality | Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 487 | Figure 3: Seep 6 Water Quality and Quantity | Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 488 | Figure 4: Water Quality- Polishing Pond | Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 489 | Figure 5: Vegetation in Lower Basin (2022) | Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 490 | Drummond's July 2020 Report and Attachments | Drummond's July 2020 Report on Site Work |
| 491 | Drummond's August 2020 Report and Attachments | Drummond's August 2020 Report on Site Work |
| 492 | Drummond's October 2020 Report and Attachments | Drummond's October 2020 Report on Site Work |
| 493 | Drummond's December 2020 Report and Attachments | Drummond's December 2020 Report on Site Work |

| 494 | Drummond's February 2021 Report and Attachments | Drummond's February 2021 Report on Site Work |
| 495 | Drummond's March 2021 Report and Attachments | Drummond's March 2021 Report on Site Work |
| 496 | Drummond's May 2021 Report and Attachments | Drummond's May 2021 Report on Site Work |
| 497 | Drummond's June 2021 Report and Attachments | Drummond's June 2021 Report on Site Work |
| 498 | Drummond's August 2021 Report and Attachments | Drummond's August 2021 Report on Site Work |
| 499 | Cravotta III, C.A., 2008. Dissolved metals and associated constituents in abandoned coal-mine discharges, Pennsylvania, USA – 1. Constituent concentrations and correlations. | Referenced in Hedin Expert Report (3/28/2022) |
| 500 | Cravotta III, C.A., Means, B., Arthur, W., McKenzie, R., Parkhurst, D.L., 2014. AMDTreat 5.0+ with PHREEQC titration module to compute caustic chemical quantity, effluent quality, and sludge volume. | Referenced in Hedin Expert Report (3/28/2022) |
| 501 | Goetz, E. R., & Riefler, R. G. (2014). Performance of steel slag leach beds in acid mine drainage treatment. *Chemical Engineering Journal*, 240, 579-588. | Referenced in Hedin Expert Report (3/28/2022) |
| 502 | Kruse, N., Hawkins, C., López, D. L., & Johnson, K. (2019). Recovery of an Acid Mine Drainage-Impacted Stream Treated by Steel Slag Leach Beds. | Referenced in Hedin Expert Report (3/28/2022) |
| 503 | Kruse N, Mackey A, Bowman J, Brewster K, Riefler, R. 2012. Alkalinity production as an indicator of failure in steel slag leach. | Referenced in Hedin Expert Report (3/28/2022) |
| 504 | Pennsylvania Department of Environmental Protection. 1998. Coal Mine Drainage Prediction and Pollution Prevention in Pennsylvania | Referenced in Hedin Expert Report (3/28/2022) |

| 505 | Simmons, J., Ziemkiewicz, P., & Courtney Black, D. (2002). Use of steel slag leach beds for the treatment of acid mine drainage. | Referenced in Hedin Expert Report (3/28/2022); Hedin Rebuttal Report (4/8/2022) |
|---|---|---|
| 506 | Ziemkiewicz PF, Skousen JD, Brant DL, Sterner PL, and Lovett RJ. 1997. Acid mine drainage treatment with armored limestone in open limestone channels. | Referenced in Hedin Expert Report (3/28/2022) |
| 507 | Ziemkiewicz, P., & Skousen, J. 1998. The use of steel slag in acid mine drainage treatment and control. | Referenced in Hedin Expert Report (3/28/2022) |
| 508 | Ziemkiewicz, P. 1998. Steel slag: applications for AMD control | Referenced in Hedin Expert Report (3/28/2022) |
| 509 | Petit, Florian. (2020). The Beginnings of LiDAR – A Time Travel Back in History. Blickfeld Blog. April 23. | Referenced in Aquilogic Expert Report (3/27/2022) |
| 510 | Alabama Byproducts Corporation, 1985. Reclamation Plan for Pre-Law Refuse Disposal Area of Maxine Mine and Impacts on Water Quality. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 511 | Alabama Byproducts Corporation, 1982. Part II Environmental Resources Information, Maxine Mine. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 512 | Alabama Department of Environment (ADEM), 2016. Solid Waste Program. Alabama Department of Environment, Land Division, Solid Waste Program, Division 13. Revised April 8th, 2016. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 513 | Amec Foster Wheeler E&I, 2017. Former Maxine Mine Hydrology Report. Technical report prepared for Drummond Company. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 514 | Cuthbertson, William C., 1964. Geology and Coal Resources of the Coal-Bearing Rocks of Alabama. | Referenced in Burgess Environmental/Johnson |

| | | 3rd Supp. Report (3/28/2022) |
|---|---|---|
| 515 | Johnson, 2018. Deposition Testimony of: 19 Gordon Johnson, M.Sc., P.Eng. 20 June 21, 2018 | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 516 | Johnson, D. B. and Hallberg, K. B., 2004. Acid Mine Drainage Remediation Options, A Review. University of Wales School of Business. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022); Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 517 | North Carolina Health News. (2019). Judge sides with DEQ on Duke Energy coal ash removal. August 2, 2019. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 518 | PADEP, 1998. Coal Mine Drainage Prediction and Pollution Prevention in Pennsylvania. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022); Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 519 | PADEP, no date. Fran Contracting Camp Run No. 2. Acid Mine Drainage Abatement Project. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 520 | P. E. Lamoreaux and Associates, 1984. Maxine Rock Disposal Area Hydraulic and Water Quality Investigations. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022); Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |

| 521 | Pennsylvania, 2007. Preliminary Assessment of Acid Producing Rock on Future PENNDOT Construction. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
|-----|---|---|
| 522 | Price, William A., 1997. Guidelines and Recommended Methods for the Prediction of Metal Leaching and Acid Rock Drainage at Mine Sites in British Columbia. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 523 | United States Geological Survey (USGS) 2013. USGS Data Series 801 Publication – Geochemical and Mineralogical Data for Soils of the Conterminous United States. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 524 | U.S. Government, 1997. Surface Mining Control and Reclamation Act. Public Law 95-87. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 525 | U.S. Climate Data, 2017. | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022); Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |
| 526 | Virginia DEQ, 2018. Memorandum of Agreement for the Regulation of Coal Combustion Residuals at the Chesapeake Energy Center. Agreement | Referenced in Burgess Environmental/Johnson 3rd Supp. Report (3/28/2022) |
| 527 | Hedin, R. S., R. W. Nairn, and R. L. P. Kleinmann. 1994. Passive treatment of polluted coal mine drainage. | Referenced in Hedin Rebuttal Report (2022) |
| 528 | Robinson, W., Ivey, J., Billingsley, G. 1953. Water Supply of the Birmingham Area, Alabama | Referenced in Hedin Rebuttal Report (2022) |
| 529 | USEPA. (1999). Use of Monitored Natural Attenuation at Superfund, RCRA Corrective Action, and Underground Storage Tank Sites. | Referenced in Burgess Environmental/Johnson Rebuttal Report (4/8/2022) |

| 530 | Drummond Production from January 31, 2022 | DRUM005897-DRUM010291 |
|---|---|---|
| 531 | Drummond February 15, 2022 Remediation Plan | Wood Remediation Plan |
| 532 | Declaration of Jim Gusek 8/27/2021 | Doc. 108-1 |
| 533 | Declaration of David Muncher | Doc. 108-2 |
| 534 | Muncher Site Photos | Doc 108-3 |
| 535 | Muncher Site Photos | Doc. 108-4 |
| 536 | Muncher Site Photos | Doc. 108-5 |
| 537 | Brown Figures Attachment 2 to Exhibit 1 | Doc. 106-1 |
| 538 | All Exhibits to Drummond Expert Depositions 2022 | N/A at this time |
| 539 | All Exhibits to BWRk Expert Depositions 2022 | N/A at this time |
| 540 | All Figures or Attachments to Drummond Expert Reports 2022 | Muncher Report (3/28/2022); Linkan-Wood Report (3/28/2022); Muncher Rebuttal Report (4/8/2022); Linkan-Wood Rebuttal Report (4/8/2022) |
| 541 | All Figures or Attachments to BWRk Expert Reports | Hedin Report (2022); Hedin Rebuttal Report (4/8/2022); Aquilogic/Brown Expert Report (3/27/2022); Aquilogic/Brown Rebuttal Report (4/8/2022); Burgess Env. /Johnson Expert Report (3/28/2022); Burgess Env./Johnson Rebuttal Report (2022) |

| 542 | Any Exhibit Offered by Drummond | N/A at this time |
|---|---|---|
| 543 | Any Exhibit Needed for Rebuttal or Impeachment of Any Witness | N/A at this time |
| 544 | Documents Produced by Drummond on 4/18/2022 | Improperly Labeled DRUM009862-DRUM010283 |